**Fernando Arturo HASBUN, Appellant**

v.

**WARDEN MONMOUTH COUNTY CORRECTIONAL INSTITUTION; Christopher Shanahan, in his official capacity as New York Field Office Director for Detention and Removal; John T. Morton, in his official capacity, as Assistant Secretary of the U.S. Immigration and Customs Enforcement Agency; Secretary United States Department of Homeland Security; Attorney General United States of America.**

No. 13–3757.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit L.A.R. 27.4 and I.O.P. 10.6 Dec. 19, 2013.

Opinion filed: Jan. 6, 2014.

Fernando Arturo Hasbun, Kearny, NJ, pro se.

Attorney General New Jersey, Office of Attorney General of New Jersey, Trenton, NJ, John J.W. Inkeles, Esq., United States Department of Justice, Washington, DC, for Warden Monmouth County Correctional Institution; Christopher Shanahan, in his official capacity as New York Field Office Director for Detention and Removal; John T. Morton, in his official capacity, as Assistant Secretary of the U.S. Immigration and Customs Enforcement Agency; Secretary United States

Department of Homeland Security; Attorney General United States of America.

Attorney General United States of America, United States Department of · Justice, Washington, DC, pro se.

Before: AMBRO, CHAGARES and VANASKIE, Circuit Judges.

### OPINION

PER CURIAM.

Pro se appellant Fernando Arturo Hasbun appeals from an order of the District Court denying his petition for a writ of habeas corpus. We will summarily affirm because the appeal does not present a substantial question.

Hasbun is a citizen of the Dominican Republic and a lawful permanent resident of the United States. In 2008, he pleaded guilty to a drug offense in state court and was sentenced to a term in prison. On July 25, 2012—more than four years after he was released from prison, but before he completed his term of probation—Hasbun was detained pursuant to 8 U.S.C. § 1226(c), which requires detention without a bond hearing for aliens convicted of certain crimes. *See Sylvain v. Att'y Gen.,* 714 F.3d 150, 154–55 (3d Cir.2013). In March 2013, Hasbun filed a pro se habeas petition arguing that he was entitled either to release from detention or a bond hearing because the Government lost the authority to detain him under § 1226(c) when it did not do so immediately following his release from state custody. The District Court dismissed the petition, relying upon our decision in *Sylvain.* Hasbun appealed, and the Government seeks summary affirmance.[1]

The District Court had jurisdiction under 28 U.S.C. § 2241, and we have jurisdiction under 28 U.S.C. § 1291. In *Sylvain,* we held that immigration officials do not lose the authority under § 1226(c) to take an alien into mandatory detention even if they do not do so immediately upon the alien's release from state custody. *See Sylvain,* 714 F.3d at 161. Hasbun has not presented any argument distinguishing his claim from the one presented in *Sylvain,* nor do we perceive any distinction. Therefore, the District Court properly concluded that *Sylvain* controls the outcome of this case.

Accordingly, we will grant the Government's motion to the extent it seeks summary affirmance of the District Court's order denying Hasbun's habeas petition. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

---

1. Hasbun also filed a motion for a stay of removal, which we construed as a timely petition for review of a Board of Immigration Appeals decision rendered after Hasbun appealed the denial of his habeas petition. The petition for review was transferred to the United States Court of Appeals for the Second Circuit, the proper venue for the matter. *See* 8 U.S.C. § 1252(b)(2).